UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF MICHIGAN

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | |
| | ) | |
| *Plaintiff,* | ) | Case No. 2:23-cv-13093-SFC-DRG |
| | ) | |
| v. | ) | |
| | ) | |
| JOHN M. MCLEOD, | ) | |
| | ) | |
| *Defendant.* | ) | |

**DECLARATION OF IRS REVENUE OFFICER STEVEN KOVSCEK**

I, Steven Kovscek, pursuant to 28 U.S.C. § 1746, declare as follows:

1.      I am a Revenue Officer Advisor with the Internal Revenue Service, employed in the Small Business/Self-Employed Division, Central Collection Area, Civil Enforcement Advisory & Support Operations – Territory 1. My post of duty is in Detroit, Michigan. I have been a Revenue Officer for nearly 37 years.

2.      Through my training and experience, I am familiar with IRS record keeping procedures, including the IRS's methods of keeping electronic data and other files related to the assessment and collection of taxes and the implementation of tax liens.

3.      My training and experience have made me familiar with the IRS's computer system for storing and tracking information about the debtor's accounts. That computer system is called the Integrated Data Retrieval System (IDRS). As

1

transactions (such as assessments or payments) occur on an account for a particular tax period, the transactions are electronically recorded on the IDRS. The IDRS entries are made automatically in some cases. If they are manually made, IRS policy requires them to be made by, or at the direction of, a person who has personal knowledge of the transaction being recorded, and at or shortly after the time of the event recorded. IDRS records are created and maintained in the regular course of IRS business.

4.      As part of my duties as a Revenue Officer Advisor and in preparation of this Declaration, I reviewed the account transcripts generated through IDRS detailing John M. McLeod's outstanding federal tax liabilities and penalties.

5.      Attached hereto as Exhibit A is a copy of an account transcript for John M. McLeod's 2002 federal tax liabilities and penalties.

6.      As shown thereon, a delegate of the Secretary of the Treasury made assessments on October 3, 2005, against John M. McLeod for income tax in the amount of $31,703, and an accuracy penalty pursuant to 26 U.S.C. § 6662 in the amount of $6,340.60 for tax year 2002, together with assessments of the late filing penalty and interest. Late payment penalties were later assessed.

7.      Attached hereto as Exhibit B is a copy of an account transcript for John M. McLeod's 2003 federal tax liabilities and penalties.

8.      As shown therein, a delegate of the Secretary of the Treasury made

assessments on August 29, 2005, against John M. McLeod for income tax in the amount of $21,260 and an accuracy penalty pursuant to 26 U.S.C. § 6662 in the amount of $4,252 for tax year 2003, together with an assessment if interest. Late payment penalties were later assessed.

9.    Attached hereto as Exhibit C is a copy of an account transcript for John M. McLeod's 2004 federal tax liabilities and penalties.

10.    As shown thereon, a delegate of the Secretary of the Treasury made assessments on April 30, 2007, against John M. McLeod for income tax in the amount of $23,371 and an accuracy penalty pursuant to 26 U.S.C. § 6662 in the amount of $4,674 for tax year 2004, together with an assessment of interest. Late payment penalties were later assessed.

11.    On or about June 18, 2012, a delegate of the Secretary of the Treasury made an assessment against John M. McLeod for a frivolous filing penalty pursuant to 26 U.S.C. § 6702(a) for tax year 2009. A transcript for that penalty is attached hereto as Exhibit D.

12.    On or about August 22, 2022, a delegate of the Secretary of the Treasury made an assessment against John M. McLeod for a frivolous filing penalty pursuant to 26 U.S.C. § 6702(a) for tax year 2019. A transcript for that penalty is attached hereto as Exhibit E.

13.    For purposes of the motion for a default judgment that I was told this

3

declaration will support, I worked with specialists at the IRS to manually calculate the amounts of tax and interest owed personally by John M. McLeod for tax years 2002, 2003, and 2004 without any associated penalties and interest on those penalties (because the penalties are being treated as having been discharged as a personal liability in bankruptcy). The calculation is attached hereto as Exhibit F. Adding all of the taxes and interest due for tax years 2002, 2003, and 2004, and applying all payments thereto, the total balance due is $40,296.28, calculated as of June 1, 2024. In this regard, if the penalties (and interest attributable to them) are removed, then tax year 2004 would result in an overpayment that has to be subtracted from the balances for tax years 2002 and 2003.

14.     Attached hereto as Exhibit G is a copy of an INTST, which shows the current amounts owed by John M. McLeod for the frivolous filing penalties for 2009 and 2019, calculated as of June 1, 2024. The total amount due for tax years 2009 and 2019 is $12,550.37, calculated as of June 1, 2024.

15.     Despite proper notice and demand, John M. McLeod failed, neglected, or refused to fully pay the liabilities, and after the application of all abatements, payments, and credits, the transcripts show that he remains liable to the United States in the amount of $181,573.60, plus statutory additions and interest accruing from and after June 1, 2024.

16.     However, of that sum, the tax-related penalties for tax years 2002 to

4

2004 together with interest on said penalties account for $128,726.95.

17.    On November 3, 2008, the IRS received a timely request from John

M. McLeod for a collection due process ("CDP") hearing for his 2002, 2003, and

2004 federal tax liabilities and penalties. On November 14, 2010, the CDP hearing

was resolved (as provided in 26 U.S.C. § 6330(e)). During that time period,

collection of John M. McLeod's liabilities is prohibited by 26 U.S.C. § 6330(e).

18.    Collection of John M. McLeod's liabilities was also prohibited by 26

U.S.C. § 6503(h) when he filed for bankruptcy relief on May 9, 2012, and until six

months after February 6, 2018, when he received his bankruptcy discharge.


I declare under penalty of perjury that the foregoing is true and correct.

Executed on June 17, 2024.


_____
Steven Kovscek
Revenue Officer Advisor,
Internal Revenue Service

# Exhibit A

Case 2:23-cv-13093-BRM-DRG   ECF No. 24-1, PageID.151   Filed 06/17/24   Page 7 of 42

 **Internal Revenue Service**
United States Department of the Treasury

> This Product Contains Sensitive Taxpayer Data

# Account Transcript

|  |  |
|---|---|
| Request Date: | 05-09-2024 |
| Response Date: | 05-09-2024 |
| Tracking Number: | 105956931132 |

FORM NUMBER:     1040A

TAX PERIOD:     Dec. 31, 2002

TAXPAYER IDENTIFICATION NUMBER:       XXX-XX-7205

SPOUSE TAXPAYER IDENTIFICATION NUMBER:   XXX-XX-3607

JOH M MCLE

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

| | | |
|---|---|---|
| ACCOUNT BALANCE: | 20,228.77 | |
| ACCRUED INTEREST: | 6,513.25 | AS OF: May 20, 2024 |
| ACCRUED PENALTY: | 0.00 | AS OF: May 20, 2024 |

ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):          26,742.02

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

| | |
|---|---|
| EXEMPTIONS: | 02 |
| FILING STATUS: | Married Filing Separate |
| ADJUSTED GROSS INCOME: | 124,326.00 |
| TAXABLE INCOME: | 116,561.00 |
| TAX PER RETURN: | 0.00 |
| SE TAXABLE INCOME TAXPAYER: | 0.00 |
| SE TAXABLE INCOME SPOUSE: | 0.00 |
| TOTAL SELF EMPLOYMENT TAX: | 0.00 |

| | |
|---|---|
| RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) | May 01, 2004 |
| PROCESSING DATE | May 31, 2004 |

```
┌──────────────────────────────────────────────────────────────────────┐
│                            TRANSACTIONS                                │
└──────────────────────────────────────────────────────────────────────┘
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 150 | Tax return filed | 20042008 | 05-31-2004 | $0.00 |
| n/a | 09209-122-93058-4 | | | |
| 140 | Inquiry for non-filing of tax return | | 02-23-2004 | $0.00 |
| 420 | Examination of tax return | | 02-03-2005 | $0.00 |
| 160 | Penalty for filing tax return after the due date 00-00-0000 | 20053808 | 10-03-2005 | $7,925.75 |
| 240 | Miscellaneous penalty IRC 6662(c), (d), (e), (f), (g), or (h) Accuracy-Related Penalty 00-00-0000 | 20053808 | 10-03-2005 | $6,340.60 |
| n/a | 29247-657-00040-5 | | | |
| 300 | Additional tax assessed by examination 00-00-0000 | 20053808 | 10-03-2005 | $31,703.00 |
| n/a | 29247-657-00040-5 | | | |
| 421 | Closed examination of tax return | | 10-03-2005 | $0.00 |
| 336 | Interest charged for late payment | 20053808 | 10-03-2005 | $5,916.64 |
| 276 | Penalty for late payment of tax | 20063008 | 08-07-2006 | $3,011.78 |
| 276 | Penalty for late payment of tax | 20073008 | 08-06-2007 | $3,804.36 |
| 706 | Credit transferred in from 1040 200712 | | 04-15-2008 | -$2,253.11 |
| 971 | Notice issued CP 071C | | 08-04-2008 | $0.00 |
| 276 | Penalty for late payment of tax | 20083008 | 08-04-2008 | $1,109.60 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 10-14-2008 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | | 10-21-2008 | $0.00 |
| 971 | Collection due process levy (hearing) request or levy and lien (hearing) request received | | 11-03-2008 | $0.00 |
| 971 | Collection due process request received timely | | 11-03-2008 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 11-03-2008 | $0.00 |
| 960 | Appointed representative | | 03-06-2012 | $0.00 |
| 521 | Removed bankruptcy or other legal action | | 11-14-2010 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 11-19-2012 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 05-09-2012 | $0.00 |
| 961 | Removed appointed representative | | 02-21-2019 | $0.00 |
| 521 | Removed bankruptcy or other legal action | | 02-06-2018 | $0.00 |
| 971 | Notice issued CP 071C | | 08-05-2019 | $0.00 |
| 196 | Interest charged for late payment | 20192905 | 08-05-2019 | $49,517.03 |
| 971 | Notice issued CP 071C | | 08-03-2020 | $0.00 |

| 196 | Interest charged for late payment | 20202905 08-03-2020 | $5,256.11 |
|-----|-----------------------------------|---------------------|-----------|
| 582 | Lien placed on assets due to balance owed | 03-19-2021 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 03-23-2021 | $0.00 |
| 582 | Lien placed on assets due to balance owed | 06-11-2021 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 06-15-2021 | $0.00 |
| 971 | Collection due process request received timely | 07-22-2021 | $0.00 |
| 960 | Appointed representative | 08-18-2021 | $0.00 |
| 971 | Tax period blocked from automated levy program | 08-11-2021 | $0.00 |
| 971 | First Levy Issued on Module | 08-11-2021 | $0.00 |
| 582 | Lien placed on assets due to balance owed | 09-03-2021 | $0.00 |
| 670 | Payment<br>Levy | 09-23-2021 | -$1,734.30 |
| 670 | Payment<br>Levy | 10-26-2021 | -$1,734.30 |
| 670 | Payment<br>Levy | 11-03-2021 | -$8.70 |
| 670 | Payment<br>Levy | 11-19-2021 | -$1,734.30 |
| 670 | Payment<br>Levy | 12-21-2021 | -$1,885.70 |
| 670 | Payment<br>Levy | 01-26-2022 | -$1,885.70 |
| 670 | Payment<br>Levy | 02-23-2022 | -$1,885.70 |
| 961 | Removed appointed representative | 03-21-2022 | $0.00 |
| 673 | Payment | 03-24-2022 | -$894.94 |
| 670 | Payment<br>Levy | 04-25-2022 | -$1,810.75 |
| 673 | Payment | 03-24-2022 | -$990.76 |
| 672 | Removed payment<br>CIVIL PENALTY 200412 | 03-24-2022 | $990.76 |
| 672 | Removed payment<br>CIVIL PENALTY 200512 | 03-24-2022 | $894.94 |
| 673 | Payment | 04-25-2022 | -$74.95 |
| 672 | Removed payment<br>CIVIL PENALTY 200512 | 04-25-2022 | $74.95 |
| 670 | Payment<br>Levy | 05-25-2022 | -$1,885.70 |
| 670 | Payment<br>Levy | 06-23-2022 | -$2,931.50 |

| 670 | Payment<br>Levy | | 07-26-2022 | -$2,931.50 |
|-----|-----------------|---|------------|------------|
| 670 | Payment<br>Levy | | 08-25-2022 | -$2,931.50 |
| 670 | Payment<br>Levy | | 09-02-2022 | -$465.25 |
| 670 | Payment<br>Levy | | 09-23-2022 | -$2,931.50 |
| 670 | Payment<br>Levy | | 10-26-2022 | -$2,931.50 |
| 971 | Notice issued<br>CP 071D | | 11-14-2022 | $C.00 |
| 196 | Interest charged for late payment | 20224305 11-14-2022 | | $8,60C.02 |
| 670 | Payment<br>Levy | | 10-31-2022 | -$1,106.76 |
| 670 | Payment<br>Levy | | 11-18-2022 | -$2,931.50 |
| 670 | Payment<br>Levy | | 12-05-2022 | -$9.47 |
| 670 | Payment<br>Levy | | 12-21-2022 | -$3,211.80 |
| 670 | Payment<br>Levy | | 01-04-2023 | -$909.47 |
| 670 | Payment<br>Levy | | 01-26-2023 | -$3,211.80 |
| 670 | Payment<br>Levy | | 02-01-2023 | -$9.47 |
| 670 | Payment<br>Levy | | 02-06-2023 | -$9.47 |
| 670 | Payment<br>Levy | | 02-23-2023 | -$3,211.80 |
| 670 | Payment<br>Levy | | 03-01-2023 | -$9.47 |
| 670 | Payment<br>Levy | | 03-10-2023 | -$66.95 |
| 670 | Payment<br>Levy | | 03-24-2023 | -$3,211.80 |
| 670 | Payment<br>Levy | | 04-05-2023 | -$309.47 |
| 670 | Payment<br>Levy | | 04-25-2023 | -$3,211.80 |

| 670 | Payment<br>Levy | 05-03-2023 | -$9.47 |
| 670 | Payment<br>Levy | 05-24-2023 | -$3,211.80 |
| 670 | Payment<br>Levy | 05-31-2023 | -$1,009.47 |
| 670 | Payment<br>Levy | 06-23-2023 | -$3,211.80 |
| 670 | Payment<br>Levy | 06-30-2023 | -$49.47 |
| 670 | Payment<br>Levy | 07-26-2023 | -$3,211.80 |
| 670 | Payment<br>Levy | 08-04-2023 | -$509.47 |
| 670 | Payment<br>Levy | 08-24-2023 | -$3,211.80 |
| 670 | Payment<br>Levy | 09-01-2023 | -$9.47 |
| 670 | Payment<br>Levy | 09-25-2023 | -$3,211.80 |
| 670 | Payment<br>Levy | 10-04-2023 | -$176.50 |
| 670 | Payment<br>Levy | 10-18-2023 | -$1,000.00 |
| 670 | Payment<br>Levy | 10-26-2023 | -$3,211.80 |
| 670 | Payment<br>Levy | 11-03-2023 | -$788.20 |
| 670 | Payment<br>Levy | 11-17-2023 | -$3,307.70 |
| 670 | Payment<br>Levy | 12-13-2023 | -$1,816.06 |
| 520 | Bankruptcy or other legal action filed | 12-05-2023 | $0.00 |
| 670 | Payment<br>Levy | 12-21-2023 | -$3,313.00 |
| 670 | Payment<br>Levy | 01-03-2024 | -$854.06 |
| 670 | Payment<br>Levy | 01-25-2024 | -$3,313.00 |
| 670 | Payment<br>Levy | 02-05-2024 | -$209.47 |

Case 2:23-cv-13093-BRM-DRG   ECF No. 24-1, PageID.156   Filed 06/17/24   Page 12 of 42

| 670 | Payment<br>Levy | 02-22-2024 | -$3,313.00 |
| 670 | Payment<br>Levy | 03-01-2024 | -$2,009.47 |
| 670 | Payment<br>Levy | 03-26-2024 | -$3,313.00 |
| 670 | Payment<br>Levy | 03-29-2024 | -$2,009.47 |
| 670 | Payment<br>Levy | 04-25-2024 | -$3,313.00 |

---

This Product Contains Sensitive Taxpayer Data

# Exhibit B



## Internal Revenue Service
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

|                   |             |
|-------------------|-------------|
| Request Date:     | 05-09-2024  |
| Response Date:    | 05-09-2024  |
| Tracking Number:  | 105956931132|

FORM NUMBER:      1040

TAX PERIOD:    Dec. 31, 2003

TAXPAYER IDENTIFICATION NUMBER:        XXX-XX-7205
SPOUSE TAXPAYER IDENTIFICATION NUMBER:  XXX-XX-3607

JOH M MCLE

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

| | | |
|---|---|---|
| ACCOUNT BALANCE: | 52,000.00 | |
| ACCRUED INTEREST: | 6,730.30 | AS OF: May  20, 2024 |
| ACCRUED PENALTY: | 0.00 | AS OF: May  20, 2024 |

ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):            58,730.30

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

| | |
|---|---|
| EXEMPTIONS: | 02 |
| FILING STATUS: | Married Filing Separate |
| ADJUSTED GROSS INCOME: | 103,267.00 |
| TAXABLE INCOME: | 92,417.00 |
| TAX PER RETURN: | 0.00 |
| SE TAXABLE INCOME TAXPAYER: | 0.00 |
| SE TAXABLE INCOME SPOUSE: | 0.00 |
| TOTAL SELF EMPLOYMENT TAX: | 37.00 |

| | |
|---|---|
| RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) | Apr. 15, 2004 |
| PROCESSING DATE | May  31, 2004 |

```
┌─────────────────────────────────────────────────────────────────────┐
│                            TRANSACTIONS                               │
└─────────────────────────────────────────────────────────────────────┘
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 150 | Tax return filed | 20042008 | 05-31-2004 | $0.00 |
| n/a | 09221-125-25532-4 | | | |
| 806 | W-2 or 1099 withholding | | 04-15-2004 | -$362.99 |
| 846 | Refund issued | | 05-28-2004 | $362.99 |
| 420 | Examination of tax return | | 02-03-2005 | $0.00 |
| 922 | Review of unreported income | | 09-18-2005 | $0.00 |
| 240 | Miscellaneous penalty<br>IRC 6662(c), (d), (e), (f), (g), or (h) Accuracy-<br>Related Penalty<br>00-00-0000 | 20053308 | 08-29-2005 | $4,252.00 |
| n/a | 29247-621-00023-5 | | | |
| 300 | Additional tax assessed by examination<br>00-00-0000 | 20053308 | 08-29-2005 | $21,260.00 |
| n/a | 29247-621-00023-5 | | | |
| 421 | Closed examination of tax return | | 08-29-2005 | $0.00 |
| 336 | Interest charged for late payment | 20053308 | 08-29-2005 | $1,851.54 |
| 276 | Penalty for late payment of tax | 20063008 | 08-07-2006 | $2,232.30 |
| 276 | Penalty for late payment of tax | 20073008 | 08-06-2007 | $2,551.20 |
| 971 | Notice issued<br>CP 071C | | 08-04-2008 | $0.00 |
| 276 | Penalty for late payment of tax | 20083008 | 08-04-2008 | $531.50 |
| 971 | Collection due process Notice of Intent to Levy --<br>issued | | 10-14-2008 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy --<br>return receipt signed | | 10-21-2008 | $0.00 |
| 971 | Collection due process request received timely | | 11-03-2008 | $0.00 |
| 971 | Collection due process levy (hearing) request or levy<br>and lien (hearing) request received | | 11-03-2008 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 11-03-2008 | $0.00 |
| 706 | Credit transferred in from<br>1040 200812 | | 04-15-2009 | -$2,348.08 |
| 960 | Appointed representative | | 03-06-2012 | $0.00 |
| 521 | Removed bankruptcy or other legal action | | 11-14-2010 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 11-19-2012 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 05-09-2012 | $0.00 |
| 961 | Removed appointed representative | | 02-21-2019 | $0.00 |
| 521 | Removed bankruptcy or other legal action | | 02-06-2018 | $0.00 |
| 971 | Notice issued<br>CP 071C | | 08-05-2019 | $0.00 |
| 196 | Interest charged for late payment | 20192905 | 08-05-2019 | $26,779.57 |

| 971 | Notice issued<br>CP 071C | | 08-03-2020 | $0.00 |
| 196 | Interest charged for late payment | 20202905 08-03-2020 | | $2,803.40 |
| 582 | Lien placed on assets due to balance owed | | 03-19-2021 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection<br>Due Process hearing | | 03-23-2021 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 06-11-2021 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection<br>Due Process hearing | | 06-15-2021 | $0.00 |
| 971 | Collection due process request received timely | | 07-22-2021 | $0.00 |
| 960 | Appointed representative | | 08-18-2021 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 08-11-2021 | $0.00 |
| 971 | First Levy Issued on Module | | 08-11-2021 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 09-03-2021 | $0.00 |
| 360 | Fees and other expenses for collection | | 09-27-2021 | $120.00 |
| 670 | Payment<br>Levy | | 11-03-2021 | -$3.43 |
| 961 | Removed appointed representative | | 03-21-2022 | $0.00 |
| 670 | Payment<br>Levy | | 09-02-2022 | -$30.00 |
| 971 | Notice issued<br>CP 071D | | 11-14-2022 | $0.00 |
| 196 | Interest charged for late payment | 20224305 11-14-2022 | | $4,973.07 |
| 670 | Payment<br>Levy | | 10-31-2022 | -$273.07 |
| 670 | Payment<br>Levy | | 12-05-2022 | -$600.00 |
| 670 | Payment<br>Levy | | 01-04-2023 | -$100.00 |
| 670 | Payment<br>Levy | | 02-06-2023 | -$1,000.00 |
| 670 | Payment<br>Levy | | 03-01-2023 | -$1,000.00 |
| 670 | Payment<br>Levy | | 03-10-2023 | -$300.00 |
| 670 | Payment<br>Levy | | 04-05-2023 | -$700.00 |
| 670 | Payment<br>Levy | | 05-03-2023 | -$1,000.00 |
| 670 | Payment<br>Levy | | 05-31-2023 | -$1,000.00 |
| 670 | Payment<br>Levy | | 06-30-2023 | -$500.00 |

| 670 | Payment<br>Levy | 08-04-2023 | -$500.00 |
| 670 | Payment<br>Levy | 09-01-2023 | -$1,000.00 |
| 670 | Payment<br>Levy | 10-04-2023 | -$832.97 |
| 670 | Payment<br>Levy | 10-18-2023 | -$2,018.94 |
| 670 | Payment<br>Levy | 11-03-2023 | -$954.68 |
| 608 | Write-off of balance due | 12-11-2023 | -$53,193.41 |
| 520 | Bankruptcy or other legal action filed | 11-20-2023 | $0.00 |
| 609 | Reinstate balance due | 12-11-2023 | $53,193.41 |
| 670 | Payment<br>Levy | 12-13-2023 | -$193.41 |
| 670 | Payment<br>Levy | 01-03-2024 | -$100.00 |
| 670 | Payment<br>Levy | 02-05-2024 | -$900.00 |

---

This Product Contains Sensitive Taxpayer Data

.

# Exhibit C



# Internal Revenue Service
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

|                    |              |
|--------------------|--------------|
| Request Date:      | 05-09-2024   |
| Response Date:     | 05-09-2024   |
| Tracking Number:   | 105956931132 |

FORM NUMBER:      1040

TAX PERIOD:      Dec. 31, 2004

TAXPAYER IDENTIFICATION NUMBER:        XXX-XX-7205

SPOUSE TAXPAYER IDENTIFICATION NUMBER:  XXX-XX-3607

JOH M MCLE

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                        56,000.00

ACCRUED INTEREST:                        2,380.94   AS OF: May  20, 2024

ACCRUED PENALTY:                             0.00   AS OF: May  20, 2024

ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):          58,380.94

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

EXEMPTIONS:                                    02

FILING STATUS:                   Married Filing Separate

ADJUSTED GROSS INCOME:                  109,975.00

TAXABLE INCOME:                          99,297.00

TAX PER RETURN:                              0.00

SE TAXABLE INCOME TAXPAYER:                  0.00

SE TAXABLE INCOME SPOUSE:                    0.00

TOTAL SELF EMPLOYMENT TAX:                   0.00

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER)     Apr. 15, 2005

PROCESSING DATE                                                 May  23, 2005

```
┌─────────────────────────────────────────────────────────────────────┐
│                            TRANSACTIONS                               │
└─────────────────────────────────────────────────────────────────────┘
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 150 | Tax return filed | 20051908 | 05-23-2005 | $0.00 |
| n/a | 09221-107-84929-5 | | | |
| 806 | W-2 or 1099 withholding | | 04-15-2005 | -$6,073.88 |
| 826 | Credit transferred out to 1040 200112 | | 04-15-2005 | $6,073.88 |
| 922 | Review of unreported income | | 06-18-2006 | $0.00 |
| 420 | Examination of tax return | | 05-11-2006 | $0.00 |
| 240 | Miscellaneous penalty IRC 6662(c), (d), (e), (f), (g), or (h) Accuracy-Related Penalty 00-00-0000 | 20071608 | 04-30-2007 | $4,674.20 |
| n/a | 29247-496-00033-7 | | | |
| 300 | Additional tax assessed by examination 00-00-0000 | 20071608 | 04-30-2007 | $23,371.00 |
| n/a | 29247-496-00033-7 | | | |
| 421 | Closed examination of tax return | | 04-30-2007 | $0.00 |
| 336 | Interest charged for late payment | 20071608 | 04-30-2007 | $4,427.70 |
| 971 | Notice issued CP 071C | | 08-04-2008 | $0.00 |
| 276 | Penalty for late payment of tax | 20083008 | 08-04-2008 | $3,155.08 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 10-14-2008 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | | 10-21-2008 | $0.00 |
| 971 | Collection due process request received timely | | 11-03-2008 | $0.00 |
| 971 | Collection due process levy (hearing) request or levy and lien (hearing) request received | | 11-03-2008 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 11-03-2008 | $0.00 |
| 960 | Appointed representative | | 03-06-2012 | $0.00 |
| 521 | Removed bankruptcy or other legal action | | 11-14-2010 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 11-19-2012 | $0.00 |
| 520 | Bankruptcy or other legal action filed | | 05-09-2012 | $0.00 |
| 961 | Removed appointed representative | | 02-21-2019 | $0.00 |
| 521 | Removed bankruptcy or other legal action | | 02-06-2018 | $0.00 |
| 971 | Notice issued CP 071C | | 08-05-2019 | $0.00 |
| 196 | Interest charged for late payment | 20192905 | 08-05-2019 | $23,297.12 |
| 276 | Penalty for late payment of tax | 20192905 | 08-05-2019 | $2,687.66 |
| 971 | Notice issued CP 071C | | 08-03-2020 | $0.00 |
| 196 | Interest charged for late payment | 20202905 | 08-03-2020 | $3,024.44 |

| | | | |
|---|---|---|---|
| 582 | Lien placed on assets due to balance owed | 03-19-2021 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 03-23-2021 | $0.00 |
| 582 | Lien placed on assets due to balance owed | 06-11-2021 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 06-15-2021 | $0.00 |
| 971 | Collection due process request received timely | 07-22-2021 | $0.00 |
| 960 | Appointed representative | 08-18-2021 | $0.00 |
| 971 | Tax period blocked from automated levy program | 08-11-2021 | $0.00 |
| 971 | First Levy Issued on Module | 08-11-2021 | $0.00 |
| 582 | Lien placed on assets due to balance owed | 09-03-2021 | $0.00 |
| 670 | Payment<br>Levy | 11-03-2021 | -$7.20 |
| 961 | Removed appointed representative | 03-21-2022 | $0.00 |
| 670 | Payment<br>Levy | 09-02-2022 | -$630.00 |
| 670 | Payment<br>Levy | 10-07-2022 | -$1,669.47 |
| 971 | Notice issued<br>CP 071D | 11-14-2022 | $0.00 |
| 196 | Interest charged for late payment    20224305 | 11-14-2022 | $5,341.81 |
| 670 | Payment<br>Levy | 10-31-2022 | -$272.34 |
| 670 | Payment<br>Levy | 12-05-2022 | -$1,400.00 |
| 670 | Payment<br>Levy | 01-04-2023 | -$1,000.00 |
| 670 | Payment<br>Levy | 02-01-2023 | -$2,000.00 |
| 670 | Payment<br>Levy | 02-06-2023 | -$1,000.00 |
| 670 | Payment<br>Levy | 03-01-2023 | -$1,000.00 |
| 670 | Payment<br>Levy | 03-10-2023 | -$1,000.00 |
| 670 | Payment<br>Levy | 04-05-2023 | -$1,000.00 |
| 670 | Payment<br>Levy | 05-03-2023 | -$1,000.00 |
| 670 | Payment<br>Levy | 06-30-2023 | -$1,000.00 |
| 670 | Payment<br>Levy | 08-04-2023 | -$1,000.00 |

Case 2:23-cv-13093-BRM-DRG   ECF No. 24-1, PageID.166   Filed 06/17/24   Page 22 of 42

| 670 | Payment<br>Levy | | 09-01-2023 | -$1,000.00 |
|---|---|---|---|---|
| 670 | Payment<br>Levy | | 10-04-2023 | -$1,000.00 |
| 670 | Payment<br>Levy | | 10-18-2023 | -$1,000.00 |
| 971 | Notice issued<br>CP 071D | | 11-13-2023 | $0.00 |
| 196 | Interest charged for late payment | 20234305 | 11-13-2023 | $4,266.59 |
| 670 | Payment<br>Undesignated Bankruptcy | | 11-03-2023 | -$266.59 |
| 520 | Bankruptcy or other legal action filed | | 12-05-2023 | $0.00 |
| 670 | Payment<br>Levy | | 01-03-2024 | -$100.00 |
| 670 | Payment<br>Levy | | 02-05-2024 | -$900.00 |

---

This Product Contains Sensitive Taxpayer Data

# Exhibit D



## Internal Revenue Service
### United States Department of the Treasury

┌─────────────────────────────────────────────────────────────────┐
│         This Product Contains Sensitive Taxpayer Data             │
└─────────────────────────────────────────────────────────────────┘

# Account Transcript

|                     |              |
|---------------------|--------------|
| Request Date:       | 05-15-2024   |
| Response Date:      | 05-15-2024   |
| Tracking Number:    | 105981696250 |

FORM NUMBER:     CIVIL PENALTY

TAX PERIOD:     Dec. 31, 2009

TAXPAYER IDENTIFICATION NUMBER:   XXX-XX-7205

JOH MCLE

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                        7,000.00

ACCRUED INTEREST:                        312.66    AS OF: May  27, 2024

ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):           7,312.66

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

┌─────────────────────────────────────────────────────────────────┐
│                          TRANSACTIONS                             │
└─────────────────────────────────────────────────────────────────┘

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 240 | Miscellaneous penalty<br>IRC 6702 Penalty for Filing Frivolous Tax Return<br>00-00-0000 | 20122305 | 06-18-2012 | $5,000.00 |
| n/a | 92254-550-52014-2 | | | |
| 290 | Additional tax assessed<br>00-00-0000 | 20122305 | 06-18-2012 | $0.00 |
| n/a | 92254-550-52014-2 | | | |
| 971 | Notice issued<br>CP 0015 | | 06-18-2012 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 11-19-2012 | $0.00 |

| 520 | Bankruptcy or other legal action filed | | 05-09-2012 | $0.00 |
|---|---|---|---|---|
| 521 | Removed bankruptcy or other legal action | | 02-06-2018 | $0.00 |
| 971 | Notice issued<br>CP 071C | | 08-05-2019 | $0.00 |
| 196 | Interest charged for late payment | 20192905 | 08-05-2019 | $1,522.27 |
| 971 | Notice issued<br>CP 071C | | 08-03-2020 | $0.00 |
| 196 | Interest charged for late payment | 20202905 | 08-03-2020 | $320.17 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 03-10-2021 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 03-19-2021 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 03-23-2021 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 06-11-2021 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | | 06-03-2021 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 06-15-2021 | $0.00 |
| 971 | Collection due process request received timely | | 07-22-2021 | $0.00 |
| 960 | Appointed representative | | 08-18-2021 | $0.00 |
| 971 | Tax period blocked from automated levy program | | 08-11-2021 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 09-03-2021 | $0.00 |
| 670 | Payment<br>Levy | | 11-03-2021 | -$2.44 |
| 961 | Removed appointed representative | | 03-21-2022 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 04-15-2022 | $0.00 |
| 360 | Fees and other expenses for collection | | 05-09-2022 | $300.00 |
| 670 | Payment<br>Levy | | 10-07-2022 | -$140.00 |
| 971 | Notice issued<br>CP 071D | | 11-14-2022 | $0.00 |
| 196 | Interest charged for late payment | 20224305 | 11-14-2022 | $574.21 |
| 670 | Payment<br>Levy | | 10-31-2022 | -$174.21 |
| 670 | Payment<br>Levy | | 06-30-2023 | -$400.00 |
| 971 | Notice issued<br>CP 071D | | 11-13-2023 | $0.00 |
| 196 | Interest charged for late payment | 20234305 | 11-13-2023 | $522.83 |
| 520 | Bankruptcy or other legal action filed | | 12-05-2023 | $0.00 |
| 670 | Payment<br>Levy | | 01-03-2024 | -$522.83 |

This Product Contains Sensitive Taxpayer Data

# Exhibit E



# Internal Revenue Service
United States Department of the Treasury

┌─────────────────────────────────────────────────────────────────┐
│              This Product Contains Sensitive Taxpayer Data         │
└─────────────────────────────────────────────────────────────────┘

# Account Transcript

|  |  |
|---|---|
| Request Date: | 05-09-2024 |
| Response Date: | 05-09-2024 |
| Tracking Number: | 105956931132 |

FORM NUMBER:      CIVIL PENALTY

TAX PERIOD:      Dec. 31, 2019

TAXPAYER IDENTIFICATION NUMBER:   XXX-XX-7205

JOH MCLE

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                          5,000.00

ACCRUED INTEREST:                          216.02    AS OF: May  20, 2024

ACCOUNT BALANCE PLUS ACCRUALS
(this is not a payoff amount):             5,216.02

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

┌─────────────────────────────────────────────────────────────────┐
│                           TRANSACTIONS                            │
└─────────────────────────────────────────────────────────────────┘

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 240 | Miscellaneous penalty<br>IRC 6702 Penalty for Filing Frivolous Tax Return<br>00-00-0000 | 20223105 | 08-22-2022 | $5,000.00 |
| n/a | 71254-609-52009-2 | | | |
| 290 | Additional tax assessed<br>00-00-0000 | 20223105 | 08-22-2022 | $0.00 |
| n/a | 71254-609-52009-2 | | | |
| 971 | Notice issued<br>CP 0015 | | 08-22-2022 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 10-07-2022 | $0.00 |

| 360 | Fees and other expenses for collection | | 10-31-2022 | $60.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 10-07-2022 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-13-2022 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 10-07-2022 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | | 10-12-2022 | $0.00 |
| 670 | Payment Levy | | 06-30-2023 | -$60.00 |
| 971 | Notice issued CP 071D | | 11-13-2023 | $0.00 |
| 196 | Interest charged for late payment | 20234305 | 11-13-2023 | $432.58 |
| 520 | Bankruptcy or other legal action filed | | 12-05-2023 | $0.00 |
| 670 | Payment Levy | | 01-03-2024 | -$432.58 |

---

This Product Contains Sensitive Taxpayer Data

# Exhibit F

## 490 Activity Summary - JOHN MCLEOD

### FED - ***-**-7205 JOHN MCLEOD    1040 - No Penalties Tax Period: 2004/12

| | |
|---|---|
| Run Method:  IRS Default | Module Status:  Unsettled/(Unsettled) |
| Interest To:  06/01/2024 | |
| GATT Method:  N/A | GATT Date:  Gatt is OFF |
| LCU Method:  N/A | LCU Interest Date:  LCU Interest is OFF |
| Underpay Net Start:  All Dates Included | Overpay Net Start:  All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 05/23/2005 | | 04/15/2005 | 150 Return Filed & Assessed Tax Liability | | | |
| 04/15/2005 | | | 806 Credit for Withheld Taxes and Excess FIC | | (6,073.88) | (6,073.88) |
| 04/15/2005 | | | 826 Overpayment Transferred | | 6,073.88 | |
| 04/30/2007 | | 04/15/2005 | 300 Additional Tax Assessment By Examinatio | | 23,371.00 | 23,371.00 |
| 11/03/2021 | | | 670 Subsequent Payment | | (7.20) | 23,363.80 |
| 09/02/2022 | | | 670 Subsequent Payment | | (630.00) | 22,733.80 |
| 10/07/2022 | | | 670 Subsequent Payment | | (1,669.47) | 21,064.33 |
| 10/31/2022 | | | 670 Subsequent Payment | | (272.34) | 20,791.99 |
| 12/05/2022 | | | 670 Subsequent Payment | | (1,400.00) | 19,391.99 |
| 12/05/2022 | 11/14/2022 | 12/05/2022 | 1010 Suspend Underpayment Interest | 1,400.00 | | 19,391.99 |
| 01/04/2023 | | | 670 Subsequent Payment | | (1,000.00) | 18,391.99 |
| 02/01/2023 | | | 670 Subsequent Payment | | (2,000.00) | 16,391.99 |
| 02/06/2023 | | | 670 Subsequent Payment | | (1,000.00) | 15,391.99 |
| 03/01/2023 | | | 670 Subsequent Payment | | (1,000.00) | 14,391.99 |
| 03/10/2023 | | | 670 Subsequent Payment | | (1,000.00) | 13,391.99 |
| 04/05/2023 | | | 670 Subsequent Payment | | (1,000.00) | 12,391.99 |
| 05/03/2023 | | | 670 Subsequent Payment | | (1,000.00) | 11,391.99 |
| 06/30/2023 | | | 670 Subsequent Payment | | (1,000.00) | 10,391.99 |
| 08/04/2023 | | | 670 Subsequent Payment | | (1,000.00) | 9,391.99 |
| 09/01/2023 | | | 670 Subsequent Payment | | (1,000.00) | 8,391.99 |
| 10/04/2023 | | | 670 Subsequent Payment | | (1,000.00) | 7,391.99 |
| 10/18/2023 | | | 670 Subsequent Payment | | (1,000.00) | 6,391.99 |
| 11/03/2023 | | | 670 Subsequent Payment | | (266.59) | 6,125.40 |
| 01/03/2024 | | | 670 Subsequent Payment | | (100.00) | 6,025.40 |
| 02/05/2024 | | | 670 Subsequent Payment | | (900.00) | 5,125.40 |

| Date | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|
| 04/15/2005 | | 300 Additional Tax Assessment By Examina | 23,371.00 | | | |
| | 806 Credit for Withheld Taxes and Excess F | (6,073.88) | | | |
| | 826 Overpayment Transferred | 6,073.88 | | | 23,371.00 |
| 04/16/2005 | 11/03/2021 | Underpay | 23,371.00 | 1.101995170 | 25,754.73 | 49,125.73 |
| 11/03/2021 | | 670 Subsequent Payment | (7.20) | | | 49,118.53 |
| 11/04/2021 | 09/02/2022 | Underpay | 49,118.53 | 0.031384901 | 1,541.58 | 50,660.11 |
| 09/02/2022 | | 670 Subsequent Payment | (630.00) | | | 50,030.11 |
| 09/03/2022 | 10/07/2022 | Underpay | 50,030.11 | 0.004998395 | 250.07 | 50,280.18 |
| 10/07/2022 | | 670 Subsequent Payment | (1,669.47) | | | 48,610.71 |
| 10/08/2022 | 10/31/2022 | Underpay | 48,610.71 | 0.003952673 | 192.14 | 48,802.85 |
| 10/31/2022 | | 670 Subsequent Payment | (272.34) | | | 48,530.51 |
| 11/01/2022 | 11/14/2022 | Underpay | 48,530.51 | 0.002303830 | 111.81 | 48,642.32 |
| 11/15/2022 | 12/05/2022 | Underpay | 47,242.32 | 0.003457735 | 163.35 | |
| | | Underpay Suspended | 1,400.00 | | | 48,805.67 |
| 12/05/2022 | | 670 Subsequent Payment | (1,400.00) | | | 47,405.67 |
| 12/06/2022 | 01/04/2023 | Underpay | 47,405.67 | 0.005053397 | 239.56 | 47,645.23 |
| 04/05/2023 | | 670 Subsequent Payment | (1,000.00) | | | 46,645.23 |
| 01/05/2023 | 02/01/2023 | Underpay | 46,645.23 | 0.005383789 | 251.13 | 46,896.36 |

**490 Activity Summary - JOHN MCLEOD**

FED - \*\*\*-\*\*-7205 JOHN MCLEOD    1040 - No Penalties Tax Period: 2004/12

| Date | | Description | Amount | Factor | Interest | Balance |
|------|------|------|------|------|------|------|
| 02/01/2023 | | 670 Subsequent Payment | (2,000.00) | | | 44,896.36 |
| 02/02/2023 | 02/06/2023 | Underpay | 44,896.36 | 0.000959272 | 43.07 | 44,939.42 |
| 02/06/2023 | | 670 Subsequent Payment | (1,000.00) | | | 43,939.42 |
| 02/07/2023 | 03/01/2023 | Underpay | 43,939.42 | 0.004420277 | 194.22 | 44,133.65 |
| 03/01/2023 | | 670 Subsequent Payment | (1,000.00) | | | 43,133.65 |
| 03/02/2023 | 03/10/2023 | Underpay | 43,133.65 | 0.001727352 | 74.51 | 43,208.16 |
| 03/10/2023 | | 670 Subsequent Payment | (1,000.00) | | | 42,208.16 |
| 03/11/2023 | 04/05/2023 | Underpay | 42,208.16 | 0.004998273 | 210.97 | 42,419.12 |
| 04/05/2023 | | 670 Subsequent Payment | (1,000.00) | | | 41,419.12 |
| 04/06/2023 | 05/03/2023 | Underpay | 41,419.12 | 0.005383789 | 222.99 | 41,642.12 |
| 05/03/2023 | | 670 Subsequent Payment | (1,000.00) | | | 40,642.12 |
| 05/04/2023 | 06/30/2023 | Underpay | 40,642.12 | 0.011184303 | 454.55 | 41,096.67 |
| 06/30/2023 | | 670 Subsequent Payment | (1,000.00) | | | 40,096.67 |
| 07/01/2023 | 08/04/2023 | Underpay | 40,096.67 | 0.006734259 | 270.02 | 40,366.69 |
| 08/04/2023 | | 670 Subsequent Payment | (1,000.00) | | | 39,366.69 |
| 08/05/2023 | 09/01/2023 | Underpay | 39,366.69 | 0.005383789 | 211.94 | 39,578.63 |
| 09/01/2023 | | 670 Subsequent Payment | (1,000.00) | | | 38,578.63 |
| 09/02/2023 | 10/04/2023 | Underpay | 38,578.63 | 0.006458494 | 249.16 | 38,827.79 |
| 10/04/2023 | | 670 Subsequent Payment | (1,000.00) | | | 37,827.79 |
| 10/05/2023 | 10/18/2023 | Underpay | 37,827.79 | 0.003072869 | 116.24 | 37,944.03 |
| 10/18/2023 | | 670 Subsequent Payment | (1,000.00) | | | 36,944.03 |
| 10/19/2023 | 11/03/2023 | Underpay | 36,944.03 | 0.003512620 | 129.77 | 37,073.80 |
| 11/03/2023 | | 670 Subsequent Payment | (266.59) | | | 36,807.21 |
| 11/04/2023 | 01/03/2024 | Underpay | 36,807.21 | 0.013456334 | 495.29 | 37,302.50 |
| 01/03/2024 | | 670 Subsequent Payment | (100.00) | | | 37,202.50 |
| 01/04/2024 | 02/05/2024 | Underpay | 37,202.50 | 0.007238398 | 269.29 | 37,471.79 |
| 02/05/2024 | | 670 Subsequent Payment | (900.00) | | | 36,571.79 |
| 02/06/2024 | 06/01/2024 | Underpay | 36,571.79 | 0.025900718 | 947.24 | 37,519.03 |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|------|------|------|------|
| Deficiency Interest | 32,393.63 | 40,357.66 | (7,964.03) |
| Overpayment Interest | | | |
| Principal Balance | | | 45,483.06 |
| | 32,393.63 | 40,357.66 | 37,519.03 |

**490 Activity Summary - JOHN MCLEOD**

FED - ***-**-7205 JOHN MCLEOD    1040 - No Penalties Tax Period: 2003/12

| | | |
|---|---|---|
| Run Method:  IRS Default | Module Status:  Unsettled/(Unsettled) | |
| Interest To:  06/01/2024 | | |
| GATT Method:  N/A | GATT Date:  Gatt is OFF | |
| LCU Method:  N/A | LCU Interest Date:  LCU Interest is OFF | |
| Underpay Net Start:  All Dates Included | Overpay Net Start:  All Dates Included | |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 05/31/2004 | | 04/15/2004 | 150 Return Filed & Assessed Tax Liability | | | |
| 04/15/2004 | | | 806 Credit for Withheld Taxes and Excess FIC | | (362.99) | (362.99) |
| 08/29/2005 | | 04/15/2004 | 300 Additional Tax Assessment By Examinatic | | 21,260.00 | 20,897.01 |
| 05/31/2004 | | | 846 Refund of Overpayment | | 362.99 | 21,260.00 |
| 04/15/2009 | | | 706 Generated Overpayment Applied from An | | (2,348.08) | 18,911.92 |
| 09/27/2021 | | | 360 Fees and Collection Costs | | 120.00 | 19,031.92 |
| 11/03/2021 | | | 670 Subsequent Payment | | (3.43) | 19,028.49 |
| 09/02/2022 | | | 670 Subsequent Payment | | (30.00) | 18,998.49 |
| 10/31/2022 | | | 670 Subsequent Payment | | (273.07) | 18,725.42 |
| 12/05/2022 | | | 670 Subsequent Payment | | (600.00) | 18,125.42 |
| 12/05/2022 | 11/14/2022 | 12/05/2022 | 1010 Suspend Underpayment Interest | 600.00 | | 18,125.42 |
| 01/04/2023 | | | 670 Subsequent Payment | | (100.00) | 18,025.42 |
| 02/06/2023 | | | 670 Subsequent Payment | | (1,000.00) | 17,025.42 |
| 03/01/2023 | | | 670 Subsequent Payment | | (1,000.00) | 16,025.42 |
| 03/10/2023 | | | 670 Subsequent Payment | | (300.00) | 15,725.42 |
| 04/05/2023 | | | 670 Subsequent Payment | | (700.00) | 15,025.42 |
| 05/03/2023 | | | 670 Subsequent Payment | | (1,000.00) | 14,025.42 |
| 05/31/2023 | | | 670 Subsequent Payment | | (1,000.00) | 13,025.42 |
| 06/30/2023 | | | 670 Subsequent Payment | | (500.00) | 12,525.42 |
| 08/04/2023 | | | 670 Subsequent Payment | | (500.00) | 12,025.42 |
| 09/01/2023 | | | 670 Subsequent Payment | | (1,000.00) | 11,025.42 |
| 10/04/2023 | | | 670 Subsequent Payment | | (832.97) | 10,192.45 |
| 10/18/2023 | | | 670 Subsequent Payment | | (2,018.94) | 8,173.51 |
| 11/03/2023 | | | 670 Subsequent Payment | | (954.68) | 7,218.83 |
| 12/13/2023 | | | 670 Subsequent Payment | | (193.41) | 7,025.42 |
| 01/03/2024 | | | 670 Subsequent Payment | | (100.00) | 6,925.42 |
| 01/03/2024 | 12/18/2023 | 01/03/2024 | 1010 Suspend Underpayment Interest | 100.00 | | 6,925.42 |
| 02/05/2024 | | | 670 Subsequent Payment | | (900.00) | 6,025.42 |

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 04/15/2004 | | 300 Additional Tax Assessment By Examina | 21,260.00 | | | |
| | | 806 Credit for Withheld Taxes and Excess F | (362.99) | | | 20,897.01 |
| 04/16/2004 | 05/31/2004 | Underpay | 20,897.01 | 0.006303508 | 131.72 | 21,028.73 |
| 05/31/2004 | | 846 Refund of Overpayment | 362.99 | | | 21,391.72 |
| 06/01/2004 | 04/15/2009 | Underpay | 21,391.72 | 0.371264570 | 7,941.99 | 29,333.71 |
| 04/15/2009 | | 706 Generated Overpayment Applied from / | (2,348.08) | | | 26,985.63 |
| 04/16/2009 | 09/27/2021 | Underpay | 26,985.63 | 0.593010693 | 16,002.77 | 42,988.40 |
| 09/27/2021 | | 360 Fees and Collection Costs | 120.00 | | | 43,108.40 |
| 09/28/2021 | 11/03/2021 | Underpay | 43,108.40 | 0.003045599 | 131.29 | 43,239.69 |
| 11/03/2021 | | 670 Subsequent Payment | (3.43) | | | 43,236.26 |
| 11/04/2021 | 09/02/2022 | Underpay | 43,236.26 | 0.031384901 | 1,356.97 | 44,593.23 |
| 09/02/2022 | | 670 Subsequent Payment | (30.00) | | | 44,563.23 |
| 09/03/2022 | 10/31/2022 | Underpay | 44,563.23 | 0.008970824 | 399.77 | 44,963.00 |
| 10/31/2022 | | 670 Subsequent Payment | (273.07) | | | 44,689.93 |
| 11/01/2022 | 11/14/2022 | Underpay | 44,689.93 | 0.002303830 | 102.96 | 44,792.89 |

**490 Activity Summary - JOHN MCLEOD**

FED - \*\*\*-\*\*-7205 JOHN MCLEOD    1040 - No Penalties Tax Period: 2003/12

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 11/15/2022 | 12/05/2022 | Underpay | 44,192.89 | 0.003457735 | 152.81 | |
| | | Underpay Suspended | 600.00 | | | 44,945.69 |
| 12/05/2022 | | 670 Subsequent Payment | (600.00) | | | 44,345.69 |
| 12/06/2022 | 01/04/2023 | Underpay | 44,345.69 | 0.005053397 | 224.10 | 44,569.79 |
| 01/04/2023 | | 670 Subsequent Payment | (100.00) | | | 44,469.79 |
| 01/05/2023 | 02/06/2023 | Underpay | 44,469.79 | 0.006348225 | 282.30 | 44,752.09 |
| 02/06/2023 | | 670 Subsequent Payment | (1,000.00) | | | 43,752.09 |
| 02/07/2023 | 03/01/2023 | Underpay | 43,752.09 | 0.004420277 | 193.40 | 43,945.49 |
| 03/01/2023 | | 670 Subsequent Payment | (1,000.00) | | | 42,945.49 |
| 03/02/2023 | 03/10/2023 | Underpay | 42,945.49 | 0.001727352 | 74.18 | 43,019.67 |
| 03/10/2023 | | 670 Subsequent Payment | (300.00) | | | 42,719.67 |
| 03/11/2023 | 04/05/2023 | Underpay | 42,719.67 | 0.004998273 | 213.52 | 42,933.20 |
| 04/05/2023 | | 670 Subsequent Payment | (700.00) | | | 42,233.20 |
| 04/06/2023 | 05/03/2023 | Underpay | 42,233.20 | 0.005383789 | 227.37 | 42,460.57 |
| 05/03/2023 | | 670 Subsequent Payment | (1,000.00) | | | 41,460.57 |
| 05/04/2023 | 05/31/2023 | Underpay | 41,460.57 | 0.005383789 | 223.21 | 41,683.79 |
| 05/31/2023 | | 670 Subsequent Payment | (1,000.00) | | | 40,683.79 |
| 06/01/2023 | 06/30/2023 | Underpay | 40,683.79 | 0.005769453 | 234.72 | 40,918.51 |
| 06/30/2023 | | 670 Subsequent Payment | (500.00) | | | 40,418.51 |
| 07/01/2023 | 08/04/2023 | Underpay | 40,418.51 | 0.006734259 | 272.19 | 40,690.70 |
| 08/04/2023 | | 670 Subsequent Payment | (500.00) | | | 40,190.70 |
| 08/05/2023 | 09/01/2023 | Underpay | 40,190.70 | 0.005383789 | 216.38 | 40,407.08 |
| 09/01/2023 | | 670 Subsequent Payment | (1,000.00) | | | 39,407.08 |
| 09/02/2023 | 10/04/2023 | Underpay | 39,407.08 | 0.006458494 | 254.51 | 39,661.59 |
| 10/04/2023 | | 670 Subsequent Payment | (832.97) | | | 38,828.62 |
| 10/05/2023 | 10/18/2023 | Underpay | 38,828.62 | 0.003072869 | 119.32 | 38,947.93 |
| 10/18/2023 | | 670 Subsequent Payment | (2,018.94) | | | 36,928.99 |
| 10/19/2023 | 11/03/2023 | Underpay | 36,928.99 | 0.003512620 | 129.72 | 37,058.71 |
| 11/03/2023 | | 670 Subsequent Payment | (954.68) | | | 36,104.03 |
| 11/04/2023 | 12/13/2023 | Underpay | 36,104.03 | 0.008804698 | 317.89 | 36,421.92 |
| 12/13/2023 | | 670 Subsequent Payment | (193.41) | | | 36,228.51 |
| 12/14/2023 | 12/18/2023 | Underpay | 36,228.51 | 0.001096371 | 39.72 | 36,268.23 |
| 12/19/2023 | 01/03/2024 | Underpay | 36,168.23 | 0.003510817 | 126.98 | |
| | | Underpay Suspended | 100.00 | | | 36,395.21 |
| 01/03/2024 | | 670 Subsequent Payment | (100.00) | | | 36,295.21 |
| 01/04/2024 | 02/05/2024 | Underpay | 36,295.21 | 0.007238398 | 262.72 | 36,557.92 |
| 02/05/2024 | | 670 Subsequent Payment | (900.00) | | | 35,657.92 |
| 02/06/2024 | 06/01/2024 | Underpay | 35,657.92 | 0.025900718 | 923.57 | 36,581.49 |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 30,556.07 | 36,407.58 | (5,851.51) |
| Overpayment Interest | | | |
| Principal Balance | | | 42,433.00 |
| | 30,556.07 | 36,407.58 | 36,581.49 |

**490 Activity Summary - JOHN MCLEOD**

FED - ***-**-7205 JOHN MCLEOD    1040 Tax Period: 2002/12

| | |
|---|---|
| Run Method:  IRS Default | Module Status:  Unsettled/(Unsettled) |
| Interest To:  06/01/2024 | |
| GATT Method:  N/A | GATT Date:  Gatt is OFF |
| LCU Method:  N/A | LCU Interest Date:  LCU Interest is OFF |
| Underpay Net Start:  All Dates Included | Overpay Net Start:  All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 05/31/2004 | | 04/15/2003 | 150 Return Filed & Assessed Tax Liability | | | |
| 10/03/2005 | | 04/15/2003 | 300 Additional Tax Assessment By Examinatio | | 31,703.00 | 31,703.00 |
| 04/15/2008 | | | 706 Generated Overpayment Applied from An | | (2,253.11) | 29,449.89 |
| 09/23/2021 | | | 670 Subsequent Payment | | (1,734.30) | 27,715.59 |
| 10/26/2021 | | | 670 Subsequent Payment | | (1,734.30) | 25,981.29 |
| 11/03/2021 | | | 670 Subsequent Payment | | (8.70) | 25,972.59 |
| 11/19/2021 | | | 670 Subsequent Payment | | (1,734.30) | 24,238.29 |
| 12/21/2021 | | | 670 Subsequent Payment | | (1,885.70) | 22,352.59 |
| 01/26/2022 | | | 670 Subsequent Payment | | (1,885.70) | 20,466.89 |
| 02/23/2022 | | | 670 Subsequent Payment | | (1,885.70) | 18,581.19 |
| 04/25/2022 | | | 670 Subsequent Payment | | (1,810.75) | 16,770.44 |
| 05/25/2022 | | | 670 Subsequent Payment | | (1,885.70) | 14,884.74 |
| 06/23/2022 | | | 670 Subsequent Payment | | (2,931.50) | 11,953.24 |
| 07/26/2022 | | | 670 Subsequent Payment | | (2,931.50) | 9,021.74 |
| 08/25/2022 | | | 670 Subsequent Payment | | (2,931.50) | 6,090.24 |
| 09/02/2022 | | | 670 Subsequent Payment | | (465.25) | 5,624.99 |
| 09/23/2022 | | | 670 Subsequent Payment | | (2,931.50) | 2,693.49 |
| 10/26/2022 | | | 670 Subsequent Payment | | (2,931.50) | (238.01) |
| 10/31/2022 | | | 670 Subsequent Payment | | (1,106.76) | (1,344.77) |
| 11/18/2022 | | | 670 Subsequent Payment | | (2,931.50) | (4,276.27) |
| 11/18/2022 | 11/14/2022 | 11/18/2022 | 1010 Suspend Underpayment Interest | 2,931.50 | | (4,276.27) |
| 12/05/2022 | | | 670 Subsequent Payment | | (9.47) | (4,285.74) |
| 12/05/2022 | 11/14/2022 | 12/05/2022 | 1010 Suspend Underpayment Interest | 9.47 | | (4,285.74) |
| 12/21/2022 | | | 670 Subsequent Payment | | (3,211.80) | (7,497.54) |
| 01/04/2023 | | | 670 Subsequent Payment | | (909.47) | (8,407.01) |
| 01/26/2023 | | | 670 Subsequent Payment | | (3,211.80) | (11,618.81) |
| 02/01/2023 | | | 670 Subsequent Payment | | (9.47) | (11,628.28) |
| 02/06/2023 | | | 670 Subsequent Payment | | (9.47) | (11,637.75) |
| 02/23/2023 | | | 670 Subsequent Payment | | (3,211.80) | (14,849.55) |
| 03/01/2023 | | | 670 Subsequent Payment | | (9.47) | (14,859.02) |
| 03/10/2023 | | | 670 Subsequent Payment | | (66.95) | (14,925.97) |
| 03/24/2023 | | | 670 Subsequent Payment | | (3,211.80) | (18,137.77) |
| 04/05/2023 | | | 670 Subsequent Payment | | (309.47) | (18,447.24) |
| 04/25/2023 | | | 670 Subsequent Payment | | (3,211.80) | (21,659.04) |
| 05/03/2023 | | | 670 Subsequent Payment | | (9.47) | (21,668.51) |
| 05/24/2023 | | | 670 Subsequent Payment | | (3,211.80) | (24,880.31) |
| 05/31/2023 | | | 670 Subsequent Payment | | (1,009.47) | (25,889.78) |
| 06/23/2023 | | | 670 Subsequent Payment | | (3,211.80) | (29,101.58) |
| 06/30/2023 | | | 670 Subsequent Payment | | (49.47) | (29,151.05) |
| 07/26/2023 | | | 670 Subsequent Payment | | (3,211.80) | (32,362.85) |
| 08/04/2023 | | | 670 Subsequent Payment | | (509.47) | (32,872.32) |
| 08/24/2023 | | | 670 Subsequent Payment | | (3,211.80) | (36,084.12) |
| 09/01/2023 | | | 670 Subsequent Payment | | (9.47) | (36,093.59) |
| 09/25/2023 | | | 670 Subsequent Payment | | (3,211.80) | (39,305.39) |
| 10/04/2023 | | | 670 Subsequent Payment | | (176.50) | (39,481.89) |

**490 Activity Summary - JOHN MCLEOD**

FED - ***-**-7205 JOHN MCLEOD   1040 Tax Period: 2002/12

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 10/18/2023 | | | 670 Subsequent Payment | | (1,000.00) | (40,481.89) |
| 10/26/2023 | | | 670 Subsequent Payment | | (3,211.80) | (43,693.69) |
| 11/03/2023 | | | 670 Subsequent Payment | | (788.20) | (44,481.89) |
| 11/17/2023 | | | 670 Subsequent Payment | | (3,307.70) | (47,789.59) |
| 12/13/2023 | | | 670 Subsequent Payment | | (1,816.06) | (49,605.65) |
| 12/21/2023 | | | 670 Subsequent Payment | | (3,313.00) | (52,918.65) |
| 01/03/2024 | | | 670 Subsequent Payment | | (854.06) | (53,772.71) |
| 01/25/2024 | | | 670 Subsequent Payment | | (3,313.00) | (57,085.71) |
| 02/05/2024 | | | 670 Subsequent Payment | | (209.47) | (57,295.18) |
| 02/22/2024 | | | 670 Subsequent Payment | | (3,313.00) | (60,608.18) |
| 03/01/2024 | | | 670 Subsequent Payment | | (2,009.47) | (62,617.65) |
| 03/26/2024 | | | 670 Subsequent Payment | | (3,313.00) | (65,930.65) |
| 03/29/2024 | | | 670 Subsequent Payment | | (2,009.47) | (67,940.12) |
| 04/25/2024 | | | 670 Subsequent Payment | | (3,313.00) | (71,253.12) |
| 05/08/2024 | | | 670 Subsequent Payment | | (2,009.47) | (73,262.59) |
| 05/23/2024 | | | 670 Subsequent Payment | | (3,313.00) | (76,575.59) |
| 06/07/2024 | | | 670 Subsequent Payment | | | (76,575.59) |

| Date | | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|---|
| 04/15/2003 | | | 300 Additional Tax Assessment By Examina | 31,703.00 | | | 31,703.00 |
| 04/16/2003 | 04/15/2008 | | Underpay | 31,703.00 | 0.367558254 | 11,652.70 | 43,355.70 |
| 04/15/2008 | | | 706 Generated Overpayment Applied from A | (2,253.11) | | | 41,102.59 |
| 04/16/2008 | 09/23/2021 | | Underpay | 41,102.59 | 0.680976429 | 27,989.89 | 69,092.48 |
| 09/23/2021 | | | 670 Subsequent Payment | (1,734.30) | | | 67,358.18 |
| 09/24/2021 | 10/26/2021 | | Underpay | 67,358.18 | 0.002715899 | 182.94 | 67,541.12 |
| 10/26/2021 | | | 670 Subsequent Payment | (1,734.30) | | | 65,806.82 |
| 10/27/2021 | 11/03/2021 | | Underpay | 65,806.82 | 0.000657723 | 43.28 | 65,850.10 |
| 11/03/2021 | | | 670 Subsequent Payment | (8.70) | | | 65,841.40 |
| 11/04/2021 | 11/19/2021 | | Underpay | 65,841.40 | 0.001315879 | 86.64 | 65,928.04 |
| 11/19/2021 | | | 670 Subsequent Payment | (1,734.30) | | | 64,193.74 |
| 11/20/2021 | 12/21/2021 | | Underpay | 64,193.74 | 0.002633490 | 169.05 | 64,362.80 |
| 12/21/2021 | | | 670 Subsequent Payment | (1,885.70) | | | 62,477.10 |
| 12/22/2021 | 01/26/2022 | | Underpay | 62,477.10 | 0.002963164 | 185.13 | 62,662.23 |
| 01/26/2022 | | | 670 Subsequent Payment | (1,885.70) | | | 60,776.53 |
| 01/27/2022 | 02/23/2022 | | Underpay | 60,776.53 | 0.002303925 | 140.02 | 60,916.55 |
| 02/23/2022 | | | 670 Subsequent Payment | (1,885.70) | | | 59,030.85 |
| 02/24/2022 | 04/25/2022 | | Underpay | 59,030.85 | 0.005714625 | 337.34 | 59,368.19 |
| 04/25/2022 | | | 670 Subsequent Payment | (1,810.75) | | | 57,557.44 |
| 04/26/2022 | 05/25/2022 | | Underpay | 57,557.44 | 0.003292901 | 189.53 | 57,746.97 |
| 05/25/2022 | | | 670 Subsequent Payment | (1,885.70) | | | 55,861.27 |
| 05/26/2022 | 06/23/2022 | | Underpay | 55,861.27 | 0.003182963 | 177.80 | 56,039.08 |
| 06/23/2022 | | | 670 Subsequent Payment | (2,931.50) | | | 53,107.58 |
| 06/24/2022 | 07/26/2022 | | Underpay | 53,107.58 | 0.004337863 | 230.37 | 53,337.95 |
| 07/26/2022 | | | 670 Subsequent Payment | (2,931.50) | | | 50,406.45 |
| 07/27/2022 | 08/25/2022 | | Underpay | 50,406.45 | 0.004117762 | 207.56 | 50,614.01 |
| 08/25/2022 | | | 670 Subsequent Payment | (2,931.50) | | | 47,682.51 |
| 08/26/2022 | 09/02/2022 | | Underpay | 47,682.51 | 0.001096416 | 52.28 | 47,734.79 |
| 09/02/2022 | | | 670 Subsequent Payment | (465.25) | | | 47,269.54 |
| 09/03/2022 | 09/23/2022 | | Underpay | 47,269.54 | 0.002880656 | 136.17 | 47,405.71 |
| 09/23/2022 | | | 670 Subsequent Payment | (2,931.50) | | | 44,474.21 |
| 09/24/2022 | 10/26/2022 | | Underpay | 44,474.21 | 0.005246173 | 233.32 | 44,707.53 |
| 10/26/2022 | | | 670 Subsequent Payment | (2,931.50) | | | 41,776.03 |

**490 Activity Summary - JOHN MCLEOD**

FED - ***-**-7205 JOHN MCLEOD · · · 1040 Tax Period: 2002/12

| Date | | Description | Amount | Factor | Interest | Balance |
|------|------|------------|--------|--------|----------|---------|
| 10/27/2022 | 10/31/2022 | Underpay | 41,776.03 | 0.000822188 | 34.35 | 41,810.38 |
| 10/31/2022 | | 670 Subsequent Payment | (1,106.76) | | | 40,703.62 |
| 11/01/2022 | 11/14/2022 | Underpay | 40,703.62 | 0.002303830 | 93.77 | 40,797.39 |
| 11/15/2022 | 11/18/2022 | Underpay | 37,856.42 | 0.000657696 | 24.90 | |
| | | Underpay Suspended | 2,940.97 | | | 40,822.29 |
| 11/18/2022 | | 670 Subsequent Payment | (2,931.50) | | | 37,890.79 |
| 11/19/2022 | 12/05/2022 | Underpay | 37,881.32 | 0.002798199 | 106.00 | |
| | | Underpay Suspended | 9.47 | | | 37,996.79 |
| 12/05/2022 | | 670 Subsequent Payment | (9.47) | | | 37,987.32 |
| 12/06/2022 | 12/21/2022 | Underpay | 37,987.32 | 0.002633382 | 100.04 | 38,087.35 |
| 12/21/2022 | | 670 Subsequent Payment | (3,211.80) | | | 34,875.55 |
| 12/22/2022 | 01/04/2023 | Underpay | 34,875.55 | 0.002413658 | 84.18 | 34,959.73 |
| 01/04/2023 | | 670 Subsequent Payment | (909.47) | | | 34,050.26 |
| 01/05/2023 | 01/26/2023 | Underpay | 34,050.26 | 0.004227685 | 143.95 | 34,194.21 |
| 01/26/2023 | | 670 Subsequent Payment | (3,211.80) | | | 30,982.41 |
| 01/27/2023 | 02/01/2023 | Underpay | 30,982.41 | 0.001151237 | 35.67 | 31,018.08 |
| 02/01/2023 | | 670 Subsequent Payment | (9.47) | | | 31,008.61 |
| 02/02/2023 | 02/06/2023 | Underpay | 31,008.61 | 0.000959272 | 29.75 | 31,038.36 |
| 02/06/2023 | | 670 Subsequent Payment | (9.47) | | | 31,028.89 |
| 02/07/2023 | 02/23/2023 | Underpay | 31,028.89 | 0.003265281 | 101.32 | 31,130.21 |
| 02/23/2023 | | 670 Subsequent Payment | (3,211.80) | | | 27,918.41 |
| 02/24/2023 | 03/01/2023 | Underpay | 27,918.41 | 0.001151237 | 32.14 | 27,950.55 |
| 03/01/2023 | | 670 Subsequent Payment | (9.47) | | | 27,941.08 |
| 03/02/2023 | 03/10/2023 | Underpay | 27,941.08 | 0.001727352 | 48.26 | 27,989.34 |
| 03/10/2023 | | 670 Subsequent Payment | (66.95) | | | 27,922.39 |
| 03/11/2023 | 03/24/2023 | Underpay | 27,922.39 | 0.002688281 | 75.06 | 27,997.45 |
| 03/24/2023 | | 670 Subsequent Payment | (3,211.80) | | | 24,785.65 |
| 03/25/2023 | 04/05/2023 | Underpay | 24,785.65 | 0.002303799 | 57.10 | 24,842.76 |
| 04/05/2023 | | 670 Subsequent Payment | (309.47) | | | 24,533.29 |
| 04/06/2023 | 04/25/2023 | Underpay | 24,533.29 | 0.003842613 | 94.27 | 24,627.56 |
| 04/25/2023 | | 670 Subsequent Payment | (3,211.80) | | | 21,415.76 |
| 04/26/2023 | 05/03/2023 | Underpay | 21,415.76 | 0.001535277 | 32.88 | 21,448.64 |
| 05/03/2023 | | 670 Subsequent Payment | (9.47) | | | 21,439.17 |
| 05/04/2023 | 05/24/2023 | Underpay | 21,439.17 | 0.004035130 | 86.51 | 21,525.68 |
| 05/24/2023 | | 670 Subsequent Payment | (3,211.80) | | | 18,313.88 |
| 05/25/2023 | 05/31/2023 | Underpay | 18,313.88 | 0.001343238 | 24.60 | 18,338.48 |
| 05/31/2023 | | 670 Subsequent Payment | (1,009.47) | | | 17,329.01 |
| 06/01/2023 | 06/23/2023 | Underpay | 17,329.01 | 0.004420277 | 76.60 | 17,405.60 |
| 06/23/2023 | | 670 Subsequent Payment | (3,211.80) | | | 14,193.80 |
| 06/24/2023 | 06/30/2023 | Underpay | 14,193.80 | 0.001343238 | 19.07 | 14,212.87 |
| 06/30/2023 | | 670 Subsequent Payment | (49.47) | | | 14,163.40 |
| 07/01/2023 | 07/26/2023 | Underpay | 14,163.40 | 0.004998273 | 70.79 | 14,234.19 |
| 07/26/2023 | | 670 Subsequent Payment | (3,211.80) | | | 11,022.39 |
| 07/27/2023 | 08/04/2023 | Underpay | 11,022.39 | 0.001727352 | 19.04 | 11,041.43 |
| 08/04/2023 | | 670 Subsequent Payment | (509.47) | | | 10,531.96 |
| 08/05/2023 | 08/24/2023 | Underpay | 10,531.96 | 0.003842613 | 40.47 | 10,572.43 |
| 08/24/2023 | | 670 Subsequent Payment | (3,211.80) | | | 7,360.63 |
| 08/25/2023 | 09/01/2023 | Underpay | 7,360.63 | 0.001535277 | 11.30 | 7,371.93 |
| 09/01/2023 | | 670 Subsequent Payment | (9.47) | | | 7,362.46 |
| 09/02/2023 | 09/25/2023 | Underpay | 7,362.46 | 0.004612905 | 33.96 | 7,396.43 |
| 09/25/2023 | | 670 Subsequent Payment | (3,211.80) | | | 4,184.63 |
| 09/26/2023 | 10/04/2023 | Underpay | 4,184.63 | 0.001837114 | 7.69 | 4,192.31 |
| 10/04/2023 | | 670 Subsequent Payment | (176.50) | | | 4,015.81 |
| 10/05/2023 | 10/18/2023 | Underpay | 4,015.81 | 0.003072869 | 12.34 | 4,028.15 |
| 10/18/2023 | | 670 Subsequent Payment | (1,000.00) | | | 3,028.15 |

**490 Activity Summary - JOHN MCLEOD**

FED - ***-**-7205 JOHN MCLEOD    1040 Tax Period: 2002/12

| Date | | Description | Amount | Factor | Interest | Balance |
|------|------|-------------|--------|--------|----------|---------|
| 10/19/2023 | 10/26/2023 | Underpay | 3,028.15 | 0.001754770 | 5.31 | 3,033.47 |
| 10/26/2023 | | 670 Subsequent Payment | (3,211.80) | | | (178.33) |
| 10/27/2023 | 11/03/2023 | Overpay | (178.33) | 0.001754770 | (0.31) | (178.65) |
| 11/03/2023 | | 670 Subsequent Payment | (788.20) | | | (966.85) |
| 11/04/2023 | 11/17/2023 | Overpay | (966.85) | 0.003072869 | (2.97) | (969.82) |
| 11/17/2023 | | 670 Subsequent Payment | (3,307.70) | | | (4,277.52) |
| 11/18/2023 | 12/13/2023 | Overpay | (4,277.52) | 0.005714270 | (24.44) | (4,301.96) |
| 12/13/2023 | | 670 Subsequent Payment | (1,816.06) | | | (6,118.02) |
| 12/14/2023 | 12/21/2023 | Overpay | (6,118.02) | 0.001754770 | (10.74) | (6,128.76) |
| 12/21/2023 | | 670 Subsequent Payment | (3,313.00) | | | (9,441.76) |
| 12/22/2023 | 01/03/2024 | Overpay | (9,441.76) | 0.002851264 | (26.92) | (9,468.68) |
| 01/03/2024 | | 670 Subsequent Payment | (854.06) | | | (10,322.74) |
| 01/04/2024 | 01/25/2024 | Overpay | (10,322.74) | 0.004819796 | (49.75) | (10,372.49) |
| 01/25/2024 | | 670 Subsequent Payment | (3,313.00) | | | (13,685.49) |
| 01/26/2024 | 02/05/2024 | Overpay | (13,685.49) | 0.002407001 | (32.94) | (13,718.43) |
| 02/05/2024 | | 670 Subsequent Payment | (209.47) | | | (13,927.90) |
| 02/06/2024 | 02/22/2024 | Overpay | (13,927.90) | 0.003722352 | (51.84) | (13,979.75) |
| 02/22/2024 | | 670 Subsequent Payment | (3,313.00) | | | (17,292.75) |
| 02/23/2024 | 03/01/2024 | Overpay | (17,292.75) | 0.001749972 | (30.26) | (17,323.01) |
| 03/01/2024 | | 670 Subsequent Payment | (2,009.47) | | | (19,332.48) |
| 03/02/2024 | 03/26/2024 | Overpay | (19,332.48) | 0.005478838 | (105.92) | (19,438.40) |
| 03/26/2024 | | 670 Subsequent Payment | (3,313.00) | | | (22,751.40) |
| 03/27/2024 | 03/29/2024 | Overpay | (22,751.40) | 0.000655881 | (14.92) | (22,766.32) |
| 03/29/2024 | | 670 Subsequent Payment | (2,009.47) | | | (24,775.79) |
| 03/30/2024 | 04/25/2024 | Overpay | (24,775.79) | 0.005918440 | (146.63) | (24,922.42) |
| 04/25/2024 | | 670 Subsequent Payment | (3,313.00) | | | (28,235.42) |
| 04/26/2024 | 05/08/2024 | Overpay | (28,235.42) | 0.002845260 | (80.34) | (28,315.76) |
| 05/08/2024 | | 670 Subsequent Payment | (2,009.47) | | | (30,325.23) |
| 05/09/2024 | 05/23/2024 | Overpay | (30,325.23) | 0.003283710 | (99.58) | (30,424.81) |
| 05/23/2024 | | 670 Subsequent Payment | (3,313.00) | | | (33,737.81) |
| 05/24/2024 | 06/01/2024 | Overpay | (33,737.81) | 0.001968934 | (66.43) | (33,804.24) |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|------------------|-------------|----------------|------------|
| Deficiency Interest | 43,515.36 | 69,289.80 | (25,774.44) |
| Overpayment Interest | (744.00) | | (744.00) |
| Principal Balance | | | (7,285.79) |
| | 42,771.35 | 69,289.80 | (33,804.24) |

# Exhibit G

```
INTST                                          NM-CTRL>MCLE
30 200212 06012024 MCLE
            7,925.74  ASSESSED FTP
           69,289.80  ASSESSED INT
           58,996.24- TAX & PENALTY
           18,219.30  ASSESSED TOTAL
                 .00  ACCRUED FTP
            6,572.90  ACCRUED INT
            6,572.90  TOTAL ACCRUALS
            7,925.74  TOTAL FTP
           75,862.70  TOTAL INT
           24,792.20  BALANCE DUE
```

```
INTST                                LOC CD   3812-12   LUC 20240605
30 200312 06012024 MCLE
             5,315.00   ASSESSED FTP
            36,407.58   ASSESSED INT
            10,277.42   TAX & PENALTY
            52,000.00   ASSESSED TOTAL
                  .00   ACCRUED FTP
             6,884.54   ACCRUED INT
             6,884.54   TOTAL ACCRUALS
             5,315.00   TOTAL FTP
            43,292.12   TOTAL INT
            58,884.54   BALANCE DUE
```

```
INTST                                LOC CD   3812-12   LUC 20240605
30 200412 06012024 MCLE
             5,842.74   ASSESSED FTP
            40,357.66   ASSESSED INT
             9,799.60   TAX & PENALTY
            56,000.00   ASSESSED TOTAL
                  .00   ACCRUED FTP
             2,534.25   ACCRUED INT
             2,534.25   TOTAL ACCRUALS
             5,842.74   TOTAL FTP
            42,891.91   TOTAL INT
            58,534.25   BALANCE DUE
```

```
INTST                              LOC CD  3812-12   LUC 20240605
55 200912 06012024 MCLE
                .00  ASSESSED FTP
           2,939.48  ASSESSED INT
           4,060.52  TAX & PENALTY
           7,000.00  ASSESSED TOTAL
                .00  ACCRUED FTP
             320.65  ACCRUED INT
             320.65  TOTAL ACCRUALS
                .00  TOTAL FTP
           3,260.13  TOTAL INT
           7,320.65  BALANCE DUE
```

COMPUTATION HOLD ON FTP
Employee #2213612245 Page 001 of 002 ▶PAGE  002

```
INTST                              LOC CD  3812-12   LUC 20240605
55 200912 06012024 MCLE
                .00  ASSESSED FTP
           2,939.48  ASSESSED INT
           4,060.52  TAX & PENALTY
           7,000.00  ASSESSED TOTAL
                .00  ACCRUED FTP
             320.65  ACCRUED INT
             320.65  TOTAL ACCRUALS
                .00  TOTAL FTP
           3,260.13  TOTAL INT
           7,320.65  BALANCE DUE
```

COMPUTATION HOLD ON FTP
Employee #2213612245 Page 001 of 002 ▶PAGE  002

Case 2:23-cv-13093-BRM-DRG   ECF No. 24-1, PageID.186   Filed 06/17/24   Page 42 of 42

```
INTST                              LOC CD  3812-12   LUC 20240605
55 201912 06012024 MCLE
                .00  ASSESSED FTP
             432.58  ASSESSED INT
           4,567.42  TAX & PENALTY
           5,000.00  ASSESSED TOTAL
                .00  ACCRUED FTP
             229.72  ACCRUED INT
             229.72  TOTAL ACCRUALS
                .00  TOTAL FTP
             662.30  TOTAL INT
           5,229.72  BALANCE DUE




COMPUTATION HOLD ON FTP
Employee #2213612245 Page 001 of 002 ▶PAGE  002
```